MICHAEL F. FURLONG & another[1] vs. ZONING BOARD OF
APPEALS OF SALEM & another.[2]

No. 15-P-1174.

Suffolk. October 7, 2016. - December 12, 2016.

Present: HANLON, SULLIVAN, & BLAKE, JJ.

*Zoning*, Variance, Setback. *Practice, Civil*, Zoning appeal.

A Land Court judge properly upheld a decision of a city's zoning board of
appeals granting a dimensional variance to the defendant marina allowing it
to build a boat repair facility outside of the setback requirements of the local
zoning ordinance, where the judge was warranted in finding that a hardship
had been demonstrated, in that the variance would ameliorate the safety
concern posed to people and property by the operation of a marine travel lift
hoist if the proposed facility were to be built within the requirements of the
ordinance. [739-742]

CIVIL ACTION commenced in the Land Court Department on
February 17, 2012.

The case was heard by *Robert B. Foster*, J.

*Dana Alan Curhan* (*Lawrence A. Simeone, Jr.*, also present)
for the plaintiffs.

*Leonard F. Femino* for BHCM Inc.

BLAKE, J. The defendant, BHCM Inc., doing business as Brewer
Hawthorne Cove Marina (Brewer), sought and received a dimen-
sional variance from the defendant, zoning board of appeals of
Salem (board), allowing it to build a new boat repair facility out-
side of the setback requirements of the local zoning ordinance.
The plaintiff abutter, Michael F. Furlong, filed a G. L. c. 40A,
§ 17, appeal in the Land Court. Following a jury-waived trial, the
judge affirmed the board's decision, concluding that strict en-
forcement of the zoning ordinance would create an unnecessary
safety hazard, and that Brewer accordingly had demonstrated a
hardship sufficient to merit the allowance of a variance. We agree
and affirm.

---

[1] Delores T. Jordan.
[2] BHCM Inc., doing business as Brewer Hawthorne Cove Marina.

*Background.* We recite the facts found by the judge, which are undisputed by the parties. Brewer owns a nonrectangular parcel of property[3] with frontage on White Street and Turner Rear Street in Salem (property) that it operates as an active marina. The property consists of a large, open, paved area with about 115 parking spaces and several structures, and is bordered by Salem harbor, residential dwellings, and a municipal parking lot. The structures include a combination shower, bath, and laundry house, a pressure wash shed, an approximately 1,500 square foot temporary Quonset hut located in the center of the property, a small dock house, and a "marine travel lift" hoist (travel lift). As part of its marina operation, Brewer conducts boat repairs on the property, either outdoors or inside the Quonset hut.

By application dated October 26, 2011, Brewer submitted a petition for a variance to the board seeking to construct a new building on the northern edge of the property, outside of the setback requirements of the local zoning ordinance. The proposed building would serve as the marina's boat repair facility, allowing the removal of the Quonset hut from the center of the property, and would also serve as the new location for the office. Brewer seeks to place the proposed building at the edge of the property in order to provide adequate room for the safe operation of the travel lift,[4] and to reduce the noise and fumes generated by the boat repairs presently occurring in the Quonset hut. As part of the building plan, the width of the entrance to the marina from White Street also would be widened, which would provide better access, including for emergency vehicles.

Following a duly noticed public hearing on Brewer's application,[5] the members of the board voted to approve the application and filed a decision dated February 1, 2012, with the local city clerk's office. The board's decision notes that in so deciding, the

---

[3] The lot has at least twenty-five sides, five of which border the water.

[4] The judge found: "The travelift is used year-round. It lifts boats from the water and carries them to where they will be repaired. It repeats the process to put the boats back in the water. These operations require the travelift to turn in a radius equal to 1.4 times the length of the boat. Because there are significant blind spots for the operator of the travelift, a certain amount of open area is required for its safe operation, especially given that marina members also use the marina to access their boats. Locating the Building on the northern edge of the Property would provide an open area for operation of the travelift away from where cars are parked."

[5] An initial public hearing was held on November 16, 2011; the hearing was continued to January 18, 2012.

board found that "impacts to the neighborhood were shown to be less substantial if sited as proposed rather than where it would be allowed by right." Furlong, who lives in a condominium unit approximately one hundred feet from the northern property line of the property, filed a complaint in the Land Court pursuant to G. L. c. 40A, § 17, challenging the decision of the board as legally untenable, arbitrary, and capricious.

In a comprehensive and thoughtful memorandum of decision, the judge ruled that Furlong is a person aggrieved by the variance and, accordingly, has standing to bring the present action.[6] On the merits of the variance, the judge found that the evidence established that, owing to the shape of the property, strict enforcement of the zoning ordinance would result in a risk of physical harm. Finding that the safety risk constituted a substantial hardship to Brewer, the judge affirmed the board's allowance of the variance. This appeal followed.

*Standard of review.* When a decision of a zoning board of appeals is appealed, "the judge is required to hear the matter de novo and determine the legal validity of the decision of the board upon the facts found by him." *Josephs* v. *Board of Appeals of Brookline*, 362 Mass. 290, 295 (1972) (*Josephs*). See G. L. c. 40A, § 17, inserted by St. 1975, c. 808, § 3 ("The court shall . . . determine the facts, and, upon the facts as so determined, annul such decision if found to exceed the authority of such board"). "Judicial review is nevertheless circumscribed: the decision of the board 'cannot be disturbed unless it is based on a legally untenable ground, or is unreasonable, whimsical, capricious or arbitrary.' " *Roberts* v. *Southwestern Bell Mobile Sys., Inc.*, 429 Mass. 478, 486 (1999), quoting from *MacGibbon* v. *Board of Appeals of Duxbury*, 356 Mass. 635, 639 (1970). In our review of the judge's decision, we accept his findings of fact unless clearly erroneous, but independently review his determinations of law. *Shirley Wayside Ltd. Partnership* v. *Board of Appeals of Shirley*, 461 Mass. 469, 475 (2012).

*Discussion.* By their very nature, variances "are individual waivers of local legislation" that permit nonconformity. *Mendoza* v. *Licensing Bd. of Fall River*, 444 Mass. 188, 207 (2005). For that reason, they "are not allowed as a matter of right, but, rather, should be 'sparingly granted.' " *Lussier* v. *Zoning Bd. of Appeals of Pea-*

---

[6]Furlong's status as a person aggrieved is not challenged on appeal.

*body*, 447 Mass. 531, 534 (2006), quoting from *Barron Chevrolet, Inc.* v. *Danvers*, 419 Mass. 404, 408 (1995).

Consistent with these principles, the statutory requirements that must be met for an individual seeking a variance are rigorous. *Josephs, supra* at 292. General Laws c. 40A, § 10, inserted by St. 1975, c. 808, § 3, authorizes a board of appeals to grant a variance from the local zoning ordinance only where it:

> "specifically finds [a] that owing to circumstances relating to the soil conditions, shape, or topography of such land . . . and especially affecting such land . . . but not affecting generally the zoning district in which it is located, [b] a literal enforcement of the provisions of the ordinance or by-law would involve substantial hardship, financial or otherwise, to the petitioner or appellant, and [c] that desirable relief may be granted without substantial detriment to the public good and [d] without nullifying or substantially derogating from the intent or purpose of such ordinance or by-law."[7]

Each of the requirements of the statute must be met before a board may grant a variance. *Warren* v. *Zoning Board of Appeals of Amherst*, 383 Mass. 1, 9-10 (1981).

Here, the judge found that each of the statutory requirements had been met based on the evidence presented at trial. As to the first two requirements, the judge found that, because of the peculiar shape of the property, hardship in the form of safety hazards would result if the building were constructed within the setback requirements. The safety hazards, likely to cause "injury to people and property," would be caused by the building interfering with the operation of the travel lift, which requires a large, open turning radius free of blind spots. See note 4, *supra*. Placement of the building at the northern edge of the property would eliminate the safety risks associated with strict enforcement of the setback requirements. As to the final two requirements under the statute, the judge agreed with the board that the proposed placement of the building would neither be of substantial detriment to the public good, nor nullify or substantially derogate from the intent or pur-

---

[7]The zoning ordinance at issue here essentially tracks the statutory requirements of G. L. c. 40A, § 10, with the exception of the language of prong [a], *supra*, which appears to be more lenient. The difference does not affect the outcome of this case.

pose of the ordinance, as the proposed placement of the building would limit interference with neighbors' views, and limit the perception of increased density in the area by maintaining as open an area as possible.[8]

On appeal, Furlong argues that the safety concerns found by the judge do not constitute a hardship under the statute. The question whether a safety concern, ameliorated by the granting of a variance, qualifies as a hardship under § 10 has not been extensively analyzed in our case law. Indeed, the only case to have so held is *Josephs, supra.* In *Josephs*, the Supreme Judicial Court examined a variance allowing a developer to construct a loading bay with a reduced height in a high-rise commercial and residential building. The Superior Court judge in that case found that if the zoning ordinance were strictly applied, one alternative would result in a safety hazard to persons using the excessively steep ramp, while the other would result in an economic loss due to interference with the configuration of the building. *Id.* at 293. On these facts, the court concluded that the judge was warranted in finding that a "hardship, financial or otherwise" had been demonstrated. *Ibid.*

Like the developer in *Josephs*, the facts here demonstrate that if Brewer adjusted its plans to fit within the requirements of the local zoning ordinance, a significant risk of harm for the people and property near the travel lift would result. We agree with the judge that "[w]here a variance diminishes the risk of an existing harm or where it prevents a greater risk of harm that would result from compliance with a zoning ordinance, such a hardship may merit a variance." We also agree that the unique circumstances in this case, and the degree of danger that would result from compliance with the zoning ordinance, support the judge's finding of a hardship. Accordingly, where the unchallenged evidence, found de novo by the judge, satisfies all of the requirements of the statute,

---

[8]Furlong argues that Brewer has failed to meet its burden of showing no substantial detriment to the public good because his view would be affected by the granting of the variance. The claims fails, if for no other reason, because the building would affect Furlong's view even if built by right. Contrast, e.g., *Chiancola* v. *Board of Appeals of Rockport*, 65 Mass. App. Ct. 636, 637-638 (2006) (upholding denial of variance to build residential structure on lot because poor emergency vehicle access is substantial detriment to public good).

Furlong also argues that the variance substantially derogates from the intent or purpose of the zoning ordinance by increasing density. The argument likewise fails, as the judge's finding that the proposed placement of the building would limit the perceived density in the area is supported by the record.

the decision of the board must be affirmed.[9]

*Judgment affirmed.*

---

[9]Citing *Warren* v. *Zoning Bd. of Appeals of Amherst*, 383 Mass. at 12-13, and *Arrigo* v. *Planning Bd. of Franklin*, 12 Mass. App. Ct. 802, 804 (1981), Furlong argues that relief in the form of a variance is not warranted in this case because any hardship Brewer is facing is of its own creation. *Warren* and *Arrigo* are inapposite, as they concern the knowing division of a lot for the purpose of creating multiple smaller, nonconforming lots, rather than the placement of a building within a single lot that could be built by right. Finally, the alternative options offered by Furlong to address the safety concerns are either speculative or were implicitly rejected by the judge as inadequate.